CUSTODY, PLED, SL DOC

# U.S. District Court
## Middle District of Florida (Jacksonville)
### CRIMINAL DOCKET FOR CASE #: 3:11-cr-00005-HES-JRK-2

Case title: USA v. Legg et al

Date Filed: 01/12/2011
Date Terminated: 07/16/2014

Assigned to: Senior Judge Harvey E.
Schlesinger
Referred to: Magistrate Judge James R.
Klindt

**Defendant (2)**

**Zachary Timothy Rose**
#55858-018
Jesup Federal Satellite Low
Federal Correctional Institution (FSL)
Inmate Mail/Parcels
2680 Highway 301 South
Jesup, GA 31599
*CUSTODY*
*TERMINATED: 07/16/2014*

represented by   **Bryan E. DeMaggio**
Sheppard, White, Kachergus, &
DeMaggio PA
215 Washington St
Jacksonville, FL 32202
904-356-9661
Fax: 904-356-9667
Email: sheplaw@sheppardwhite.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
Designation: Retained

**Elizabeth Louise White**
Sheppard, White, Kachergus, &
DeMaggio PA
215 Washington St
Jacksonville, FL 32202
904/356-9661
Fax: 904-356-9667
Email: sheplaw@sheppardwhite.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
Designation: Retained

**J. David Bogenschutz**
Bogenschutz & Dutko, PA
Suite 500
600 S Andrews Ave
Ft Lauderdale, FL 33301
954/764-2500
Fax: 954/764-5040
Email: jdblaw0515@aol.com

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Jack Alan Goldberger**
Atterbury, Goldberger & Richardson
1 Clearlake Centre - Suite 1400
250 Australian Ave S
West Palm Beach, FL 33401-5012
561-659-8300
Fax: 561-835-8691
Email: jgoldberger@agwpa.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Jonathan W. Graessle**
William S. Graessle, PA
4th Floor
219 Newnan St
Jacksonville, FL 32202
904/353-6333
Fax: 904/353-2080
Email: wsgraessle@fcol.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**Mary K. Anderson**
PO Box 683
Highland City, FL 33846
863/398-7215
Email: mkandersonlaw@gmail.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or*
*Community Defender Appointment*

**Matthew R. Kachergus**
Sheppard, White, Kachergus, &
DeMaggio PA
215 Washington St
Jacksonville, FL 32202
904/356-9661
Fax: 904/356-9667
Email: sheplaw@sheppardwhite.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

**William J. Sheppard**
Sheppard, White, Kachergus, &
DeMaggio PA
215 Washington St
Jacksonville, FL 32202
904/356-9661
Fax: 904/356-9667
Email: sheplaw@sheppardwhite.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Retained*

| **Pending Counts** | **Disposition** |
| --- | --- |
| 21:846=CD.F CONSPIRACY TO DISTRIBUTE CONTROLLED SUBSTANCE (1s) | Imprisonment: 188 months, consisting of a term of 188 months as to Count One in case number 3:11-cr-5(S2)-J-20JRK, a term of 188 months as to Count One in case number 3:12-cr-186-J-32JRK, and a term of One hundred twenty (120) months as to Count Two in case number 3:12-cr-186-J-32JRK, all such terms to run concurrently; Supervised Release: 6 years, consisting of a term of 6 years as to Count One in case number 3:11-cr-5(S2)-J-20JRK and terms of 3 years as to Counts One and Two in case number 3:12-cr-186-J-32JRK, all such terms to run concurrently; Special Assessment: $300.00($100.00 in case 3:11-cr-5-(S2)-J-20JRK and $200.00 in case 3:12-cr-186-J-32JRK); Modified 08/13/2015, Imprisonment: 120 months to run concurrent with all counts in 3:12-cr-186-J-32JRK. |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
| --- | --- |
| 21:846=CM.F CONSPIRACY TO MANUFACTURE CONTROLLED SUBSTANCE (1) | Dismissed pursuant to the Plea Agreement and on the Motion of the United States |
| 21:841A=CD.F CONTROLLED SUBSTANCE - SELL, DISTRIBUTE, OR DISPENSE (2) | Dismissed pursuant to the Plea Agreement and on the Motion of the United States |

21:841A=CD.F CONTROLLED
SUBSTANCE - SELL, DISTRIBUTE,
OR DISPENSE
(2s)

Dismissed pursuant to the Plea
Agreement and on the Motion of the
United States

18:1956-6801.F MONEY
LAUNDERING - CONTROLLED
SUBSTANCE - SELL/DISTR/DISP
(3)

Dismissed pursuant to the Plea
Agreement and on the Motion of the
United States

18:1956-6801.F MONEY
LAUNDERING - CONTROLLED
SUBSTANCE - SELL/DISTR/DISP
(3s)

Dismissed pursuant to the Plea
Agreement and on the Motion of the
United States

**Highest Offense Level (Terminated)**

Felony

**Complaints**

None

**Disposition**

---

**Third Party Custodian**

**Walter Enquist**
*TERMINATED: 11/20/2013*

---

**Third Party Custodian**

**Craig A. Young**
*TERMINATED: 11/20/2013*

---

**Third Party Custodian**

**David Goldberg**
*TERMINATED: 11/20/2013*

---

**Third Party Custodian**

**Nancy Goldberg**
*TERMINATED: 11/20/2013*

---

**Third Party Custodian**

**Deanna Jones**
*TERMINATED: 04/02/2014*

**Plaintiff**

**USA**                              represented by **Andrew Tysen Duva**
                                                   US Attorney's Office - FLM
                                                   Suite 700
                                                   300 N Hogan St
                                                   Jacksonville, FL 32202
                                                   904/301-6348
                                                   Fax: 904/301-6310
                                                   Email: Tysen.Duva@usdoj.gov
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Frank Merrill Talbot , II**
                                                   US Attorney's Office - FLM
                                                   Suite 700
                                                   300 N Hogan St
                                                   Jacksonville, FL 32202
                                                   904/301-6300
                                                   Fax: 904/301-6310
                                                   Email: frank.m.talbot@usdoj.gov
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Jay Carl Taylor**
                                                   US Attorney's Office - FLM
                                                   Suite 700
                                                   300 N Hogan St
                                                   Jacksonville, FL 32202
                                                   904/301-6300
                                                   Fax: 904/301-6310
                                                   Email: jay.taylor@usdoj.gov
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Bonnie Ames Glober**
                                                   US Attorney's Office - FLM
                                                   Suite 700
                                                   300 N Hogan St
                                                   Jacksonville, FL 32202
                                                   904/301-6300
                                                   Fax: 904-301-6310
                                                   Email: bonnie.glober@usdoj.gov
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Diidri Robinson**
                                                   DOJ Criminal Division, Fraud Section
                                                   4811 Airport Plaza Drive, 5th Floor
                                                   Long Beach, CA 90815

904-301-6300
Fax: 904-301-6310
Email: diidri.robinson2@usdoj.gov
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 10/12/2011 | 29 | INDICTMENT returned in open Court as to Krystopher Adrian Legg (1) count(s) 1s, Zachary Timothy Rose (2) count(s) 1,2,3, Donald Hall (3) count(s) 1, 2, 3, Todd Perla (4) count(s) 1, 3, Marc Tafflin (5) count(s) 1,3, Anthony Posca (6) count(s) 1, Eldon Dale Brandt (7) count(s) 1, Ryan Austin Young (8) count(s) 1,3, Yevgeny Drubetskoy (9) count(s) 1, 3, Theodore John Enquist (10) count(s) 1, 3, Brian Daniel Goldberg (11) count(s) 1, 3, Jason Cole Votrobek (12) count(s) 1, 3, Teresa Faulkner (13) count(s) 1. (PAM) Modified on 10/13/2011 to edit text(PAM). (Entered: 10/13/2011) |
| 10/12/2011 | 30 | MOTION for capias by USA as to Zachary Timothy Rose. (PAM) (Entered: 10/13/2011) |
| 10/12/2011 | 31 | ORDER granting 30 Motion for capias as to Zachary Timothy Rose (2). Signed by Magistrate Judge Monte C. Richardson on 10/12/2011. (PAM) (Entered: 10/13/2011) |
| 10/27/2011 | 164 | MOTION for bill of particulars by Teresa Faulkner as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner. (Collins, Clyde) (Entered: 10/27/2011) |
| 11/07/2011 | 191 | UNOPPOSED MOTION for miscellaneous relief, specifically for a special status conference the week of November 14, 2011 so that the Court and all parties can assess a realistic trial date and specific case deadlines by USA as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner. (Duva, Andrew) Modified on 11/8/2011 to edit text (PAM). (Entered: 11/07/2011) |
| 11/21/2011 | 201 | ORDER granting to the extent that the Government shall provide a list of unindicted co-conspirators by way of discovery, but otherwise denied 164 Motion for bill of particulars as to Krystopher Adrian Legg (1), Zachary Timothy Rose (2), Donald Hall (3), Todd Perla (4), Marc Tafflin (5), Anthony Posca (6), Eldon Dale Brandt (7), Ryan Austin Young (8), Yevgeny Drubetskoy (9), Theodore John Enquist (10), Brian Daniel Goldberg (11), Jason Cole Votrobek (12), Teresa Faulkner (13); granting to the extent that the Government shall provide a list of unindicted co-conspirators by way of discovery, but otherwise denied133 Motion for bill of particulars as to Krystopher Adrian Legg (1). Signed by Magistrate Judge James R. Klindt on 11/18/11. (SHS) (Entered: 11/21/2011) |
| 12/13/2011 | | Arrest of Zachary Timothy Rose on 12/13/2011 (MDC) (Entered: 12/14/2011) |

| | | |
|---|---|---|
| 12/13/2011 | 213 | ORAL MOTION for detention by USA as to Zachary Timothy Rose. (MDC) (Entered: 12/14/2011) |
| 12/13/2011 | 214 | JOINT ORAL MOTION to continue detention hearing by USA as to Zachary Timothy Rose. (MDC) (Entered: 12/14/2011) |
| 12/13/2011 | 215 | ORAL MOTION to retain a copy of the Pretrial Services Report until Detention Hearing. by Zachary Timothy Rose. (MDC) (Entered: 12/14/2011) |
| 12/13/2011 | 216 | MINUTE Entry for proceedings held before Magistrate Judge James R. Klindt: granting 214 Motion to continue detention hearing as to Zachary Timothy Rose (2); granting 215 Motion to retain a copy of the Pretrial Services Report as to Zachary Timothy Rose (2); INITIAL appearance as to Zachary Timothy Rose held on 12/13/2011. (DIGITAL) (MDC) (Entered: 12/14/2011) |
| 12/13/2011 | 217 | ORDER OF TEMPORARY DETENTION as to Zachary Timothy Rose. Detention Hearing set for 12/16/2011 at 02:30 PM in Jacksonville Courtroom 5 D before Magistrate Judge James R. Klindt. Signed by Magistrate Judge James R. Klindt on 12/13/2011. (MDC) (Entered: 12/14/2011) |
| 12/14/2011 | 223 | Minute Entry for proceedings held before Senior Judge Harvey E. Schlesinger: STATUS conference as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner held on 12/14/2011. Order to enter Court Reporter: Shannon Bishop (PJG) (Entered: 12/15/2011) |
| 12/14/2011 | 252 | CORRECTED Minute Entry for proceedings held before Senior Judge Harvey E. Schlesinger: STATUS conference as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner held on 12/14/2011. Court Reporter: Shannon Bishop (VMF) Modified on 12/20/2011 to edit date (PAM). (Entered: 12/20/2011) |
| 12/16/2011 | 237 | MINUTE Entry for proceedings held before Magistrate Judge James R. Klindt: ARRAIGNMENT/DETENTION as to Zachary Timothy Rose (2) Count 1, 2, 3 held on 12/16/2011. Defendant(s) pled not guilty. (DIGITAL) (MDC) (Entered: 12/19/2011) |
| 12/16/2011 | 238 | ORAL MOTION to continue detention hearing by Zachary Timothy Rose. (MDC) (Entered: 12/19/2011) |
| 12/16/2011 | 239 | NOTICE OF HEARING as to Zachary Timothy Rose. Detention Hearing set for 12/19/2011 at 01:30 PM in Jacksonville Courtroom 5 D before Magistrate Judge James R. Klindt. (MDC) (Entered: 12/19/2011) |
| 12/16/2011 | 240 | ORDER (granting 238 Oral Motion to continue) as to Zachary Timothy Rose (2). Detention hearing set for 12/19/11 at 1:30 p.m. in Jacksonville Courtroom 5 D. Signed by Magistrate Judge James R. Klindt on 12/16/2011. (MDC) (Entered: 12/19/2011) |
| 12/16/2011 | 241 | NOTICE of acceptance of general discovery by Zachary Timothy Rose (Filed |

| | | |
|---|---|---|
| | | in Open Court). (MDC) (Entered: 12/19/2011) |
| 12/16/2011 | 242 | WAIVER of speedy trial through August 31, 2012 by Zachary Timothy Rose (Filed in Open Court) (MDC) (Entered: 12/19/2011) |
| 12/16/2011 | 243 | SCHEDULING ORDER as to Zachary Timothy Rose Status Conference set for 7/25/2012 at 01:00 PM in Jacksonville Courtroom 10 C before Senior Judge Harvey E. Schlesinger, Jury Trial set for trial term commencing 8/6/2012 at 09:30 AM in Jacksonville Courtroom 10 C before Senior Judge Harvey E. Schlesinger., Discovery motions due by 4/1/2012, Dispositive motions due by 4/1/2012 Signed by Deputy Clerk on 12/16/2011. (MDC) (Entered: 12/19/2011) |
| 12/19/2011 | 244 | ARREST WARRANT returned executed on 12/13/2011 as to Zachary Timothy Rose. (PAM) (Entered: 12/19/2011) |
| 12/19/2011 | 247 | ORAL MOTION to continue detention hearing by Zachary Timothy Rose. (MDC) (Entered: 12/19/2011) |
| 12/19/2011 | 248 | MINUTE Entry for proceedings held before Magistrate Judge James R. Klindt: granting 247 Motion to continue as to Zachary Timothy Rose (2); Detention Hearing as to Zachary Timothy Rose held on 12/19/2011. Detention hearing continued to 12/20/11 at 2:00 p.m. in Jacksonville Courtroom 5 D before Magistrate Judge James R. Klindt. (DIGITAL) (MDC) (Entered: 12/19/2011) |
| 12/19/2011 | 249 | NOTICE OF HEARING as to Zachary Timothy Rose. Detention Hearing set for 12/20/2011 at 02:00 PM in Jacksonville Courtroom 5 D before Magistrate Judge James R. Klindt. (MDC) (Entered: 12/19/2011) |
| 12/20/2011 | 253 | ORAL MOTION to continue detention hearing by Zachary Timothy Rose. (MDC) (Entered: 12/20/2011) |
| 12/20/2011 | 254 | MINUTE Entry for proceedings held before Magistrate Judge James R. Klindt: granting 253 Oral Motion to continue as to Zachary Timothy Rose (2); Detention Hearing as to Zachary Timothy Rose held on 12/20/2011. Detention hearing continued to 12/28/11 at 2:00 p.m. in Jacksonville Courtroom 5D before Magistrate Judge James R. Klindt. (DIGITAL) (MDC) Modified to edit text on 12/21/2011 (MDC). (Entered: 12/20/2011) |
| 12/20/2011 | 255 | NOTICE OF HEARING as to Zachary Timothy Rose. Detention Hearing set for 12/28/2011 at 02:00 PM in Jacksonville Courtroom 5 D before Magistrate Judge James R. Klindt. (MDC) (Entered: 12/20/2011) |
| 12/22/2011 | 259 | UNOPPOSED MOTION for leave to file *Document Under Seal* by Zachary Timothy Rose. (Kachergus, Matthew) Modified on 12/22/2011 to edit text (PAM). (Entered: 12/22/2011) |
| 12/22/2011 | 260 | UNOPPOSED EMERGENCY MOTION for miscellaneous relief, specifically Unopposed Emergency Motion for Orer Directing Continuation of Meidcal Care to Defendant by Zachary Timothy Rose. (Kachergus, Matthew) Modified on 12/22/2011 to edit text (PAM). Modified on 12/22/2011 PDF removed with permission from chambers, sealed material filed in error by counsel.(LRB) (Entered: 12/22/2011) |

| 12/22/2011 | 261 | MOTION for hearing *on Unopposed Emergency Motion for Order Directing Continuation of Medical Care to Defendant* by Zachary Timothy Rose. (Kachergus, Matthew) (Entered: 12/22/2011) |
| --- | --- | --- |
| 12/22/2011 | 262 | ENDORSED ORDER granting 261 Defendant Zachary Timothy Rose's Request for Hearing on Unopposed Emergency Motion for Order Directing Continuation of Medical Care to Defendant; hearing set for 12/22/2011 at 2:15 PM in Jacksonville Courtroom 5D before Magistrate Judge James R. Klindt. Defendant's presence not required. Signed by Magistrate Judge James R. Klindt on 12/22/2011. (KAW) (Entered: 12/22/2011) |
| 12/22/2011 | 264 | ORDER defendants are rescheduled for status conference on Wednesday, July 18,2012 at 1:00 p.m.and the jury trial during the trial term commencing Monday, August 6, 2012, at 9:30 a.m. in Courtroom 10C 10th floor, United States Courthouse, 300 North Hogan Street, Jacksonville, FL as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner Signed by Senior Judge Harvey E. Schlesinger on 12/22/2011. (SJW) (Entered: 12/22/2011) |
| 12/22/2011 |  | Set/reset deadlines/hearings as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner: Jury Trial set for trial term commencing 8/6/2012 at 09:30 AM in Jacksonville Courtroom 10 C before Senior Judge Harvey E. Schlesinger., Status Conference set for 7/18/2012 at 01:00 PM in Jacksonville Courtroom 10 C before Senior Judge Harvey E. Schlesinger (SJW) (Entered: 12/22/2011) |
| 12/22/2011 | 265 | MINUTE Entry for proceedings held before Magistrate Judge James R. Klindt: MOTION hearing as to Zachary Timothy Rose re 260 Emergency MOTION for miscellaneous relief, specifically Unopposed Emergency Motion for Order Directing Continuation of Medical Care to Defendant filed by Zachary Timothy Rose held on 12/22/2011. (DIGITAL) (MDC) (Entered: 12/23/2011) |
| 12/22/2011 | 266 | NOTICE OF HEARING as to Zachary Timothy Rose. Motion Hearing set for 12/23/2011 at 10:00 AM in Jacksonville Courtroom 5 D before Magistrate Judge James R. Klindt. (MDC) (Entered: 12/23/2011) |
| 12/22/2011 | 267 | ORDER granting 259 Motion for Leave to File as to Zachary Timothy Rose (2). Signed by Magistrate Judge James R. Klindt on 12/22/2011. (MDC) (Entered: 12/23/2011) |
| 12/22/2011 |  | Sealed document S-3. (MDC) (Entered: 12/23/2011) |
| 12/23/2011 | 268 | MINUTE Entry for proceedings held before Magistrate Judge James R. Klindt: MOTION hearing as to Zachary Timothy Rose re 260 Emergency MOTION for miscellaneous relief, specifically Unopposed Emergency Motion for Order Directing Continuation of Medical Care to Defendant filed by Zachary Timothy Rose held on 12/23/2011. Court Reporter: Shannon Bishop (DIGITAL) (MDC) (Entered: 12/23/2011) |

| | | |
|---|---|---|
| 12/23/2011 | | Sealed document, S-4. (MDC) (Entered: 12/23/2011) |
| 12/23/2011 | | Sealed document, S-5. (MDC) (Entered: 12/23/2011) |
| 12/28/2011 | 269 | MINUTE Entry for proceedings held before Magistrate Judge James R. Klindt: Detention Hearing as to Zachary Timothy Rose held on 12/28/2011. (DIGITAL) (MDC) (Entered: 12/28/2011) |
| 12/28/2011 | 270 | ORDER OF DETENTION pending trial (granting 213 oral motion for detention) as to Zachary Timothy Rose. Signed by Magistrate Judge James R. Klindt on 12/28/2011. (MDC) (Entered: 12/28/2011) |
| 12/30/2011 | 271 | NOTICE of attorney appearance: Jack Alan Goldberger appearing for Zachary Timothy Rose (Goldberger, Jack) (Entered: 12/30/2011) |
| 01/04/2012 | | Sealed document, S-6. (MDC) (Entered: 01/04/2012) |
| 01/04/2012 | | Sealed document, S-7. (MDC) (Entered: 01/04/2012) |
| 03/29/2012 | 296 | NOTICE OF RESCHEDULING HEARING: The Status Conference hearing previously scheduled for July 18, 2012 is rescheduled as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner. New hearing date and time: Status Conference set for 7/11/2012 at 1:00 PM in Jacksonville Courtroom 10 C before Senior Judge Harvey E. Schlesinger (MGG) (Entered: 03/29/2012) |
| 03/29/2012 | 298 | INFORMATION TO ESTABLISH PRIOR CONVICTION as to Zachary Timothy Rose (Attachments: # 1 Exhibit)(Duva, Andrew) Modified on 3/30/2012 (PAM). [Exhibit removed. Chambers notified. See Doc. 300] (Entered: 03/29/2012) |
| 03/29/2012 | | Reset hearings as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner: Status Conference set for 7/11/2012 at 01:00 PM in Jacksonville Courtroom 10 C before Senior Judge Harvey E. Schlesinger. (PAM) (Entered: 03/30/2012) |
| 03/30/2012 | 300 | INFORMATION TO ESTABLISH PRIOR CONVICTION (Redacted ) as to Zachary Timothy Rose (Attachments: # 1 Exhibit)(Duva, Andrew) Modified on 3/30/2012 to edit text (PAM). (Entered: 03/30/2012) |
| 04/02/2012 | 305 | MOTION to adopt *Defendant Marc Tafflin's Motion for Pretrial "James" Hearing and Memorandum of Law* by Zachary Timothy Rose. (Sheppard, William) (Entered: 04/02/2012) |
| 04/02/2012 | 307 | MOTION for miscellaneous relief, specifically for Identification and Assurance of Production of Materials Which are Arguably Considered to be "Jencks Material" and Memorandum of Law In Support Thereof by Zachary Timothy Rose. (Sheppard, William) (Entered: 04/02/2012) |
| 04/02/2012 | 310 | MOTION to compel *Disclosure of Potentially Prosecutable Offenses for* |

| | | |
|---|---|---|
| | | *Which Accomplices Have Not Been Prosecuted and Records and Materials Pertinent Thereto* by Zachary Timothy Rose. (Sheppard, William) Motions referred to Magistrate Judge James R. Klindt. (Entered: 04/02/2012) |
| 04/02/2012 | 311 | MOTION for disclosure *of "Similar" or "Extrinsic Act" Evidence and Memorandum of Law in Support Thereof* by Zachary Timothy Rose. (Sheppard, William) Motions referred to Magistrate Judge James R. Klindt. (Entered: 04/02/2012) |
| 04/02/2012 | 312 | MOTION for disclosure *of Electronic or Other Surveillance* by Zachary Timothy Rose. (Sheppard, William) Motions referred to Magistrate Judge James R. Klindt. (Entered: 04/02/2012) |
| 04/02/2012 | 313 | MOTION for miscellaneous relief, specifically for Notice by the Government of the Intention to Use Evidence Arguably Subject to Suppression by Zachary Timothy Rose. (Sheppard, William) (Entered: 04/02/2012) |
| 04/02/2012 | 314 | MOTION to compel *Immediate Disclsoure of Brady Material* by Zachary Timothy Rose. (Sheppard, William) Motions referred to Magistrate Judge James R. Klindt. (Entered: 04/02/2012) |
| 04/02/2012 | 315 | MOTION for miscellaneous relief, specifically for Production of Favorable Evidence by Zachary Timothy Rose. (Sheppard, William) (Entered: 04/02/2012) |
| 04/02/2012 | 316 | MOTION to compel *Disclosure of Existence and Substance of Promises of Immunity, Leniency or Preferential Treatment* by Zachary Timothy Rose. (Sheppard, William) Motions referred to Magistrate Judge James R. Klindt. (Entered: 04/02/2012) |
| 04/02/2012 | 317 | MOTION for miscellaneous relief, specifically Requiring the Government to Admit or Deny the Existence of Other Investigations and Potential Indictments by Zachary Timothy Rose. (Sheppard, William) (Entered: 04/02/2012) |
| 04/02/2012 | 319 | MOTION for disclosure *of Criminal Record of Government's Witnesses* by Zachary Timothy Rose. (Sheppard, William) Motions referred to Magistrate Judge James R. Klindt. (Entered: 04/02/2012) |
| 04/02/2012 | 320 | RESPONSE 300 Information to establish prior conviction by Zachary Timothy Rose (Sheppard, William) (Entered: 04/02/2012) |
| 04/02/2012 | 321 | MOTION for miscellaneous relief, specifically Request for Pretrial Ruling on Requested Instruction on Potential Penalties and Incorporated Memorandum of Law by Zachary Timothy Rose. (Sheppard, William) (Entered: 04/02/2012) |
| 04/04/2012 | 327 | MOTION to adopt *DE295, DE307, DE309, DE310, DE311, DE313, DE314, DE315, DE316, DE319, DE 321, DE322, DE323* by Yevgeny Drubetskoy as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner. (Kahn, Roy) (Entered: 04/04/2012) |
| 04/05/2012 | 329 | ORDER directing response 292 MOTION to continue trial filed by Brian |

| | | |
|---|---|---|
| | | Daniel Goldberg as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Jason Cole Votrobek, Teresa Faulkner. Responses due by close of business on 4/30/2012. Signed by Senior Judge Harvey E. Schlesinger on 4/5/2012. (ZSF) (Entered: 04/05/2012) |
| 04/12/2012 | 333 | UNOPPOSED MOTION for miscellaneous relief, specifically extend deadline to respond to all pending motions and requesting deadline of May 4, 2012 by USA as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner. (Duva, Andrew) Modified on 4/13/2012 to edit text (PAM). (Entered: 04/12/2012) |
| 04/13/2012 | 334 | ORDER granting 308 Defendant Anthony Posca's Motion to Adopt Dr. Marc Tafflin's Brady Motion for Information Regarding Patients; granting 325 Defendant Brian Goldberg's Motion to Adopt Pleadings of Co-Defendant; granting in part and taking under advisement in part 326 Defendant Brian Goldberg's Motion to Adopt Pleadings of Co-Defendant; granting in part and taking under advisement in part 327 Defendant Yevgeny Drubetskoy's Motion to Adopt Pleadings of Co-Defendants; granting in part and taking under advisement in part 330 Defendant Donald Hall's Second Motion to Adopt Co-Defendants' Motions; granting 333 United States' Motion to Extend Deadline to Respond to Pending Motions; Government to respond to all pending motions by 5/4/2012. See Order for details. Signed by Magistrate Judge James R. Klindt on 4/13/2012. (KAW) (Entered: 04/13/2012) |
| 04/13/2012 | | Set deadlines re motion or report and recommendation in case as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner 327 MOTION to adopt *DE295, DE307, DE309, DE310, DE311, DE313, DE314, DE315, DE319, DE 321, DE322, DE323,* 310 MOTION to compel *Disclosure of Potentially Prosecutable Offenses for Which Accomplices Have Not Been Prosecuted and Records and Materials Pertinent Thereto,* 313 MOTION for miscellaneous relief, specifically for Notice by the Government of the Intention to Use Evidence Arguably Subject to Suppression, 317 MOTION for miscellaneous relief, specifically Requiring the Government to Admit or Deny the Existence of Other Investigations and Potential Indictments, 315 MOTION for miscellaneous relief, specifically for Production of Favorable Evidence, 312 MOTION for disclosure *of Electronic or Other Surveillance,* 316 MOTION to compel *Disclosure of Existence and Substance of Promises of Immunity, Leniency or Preferential Treatment,* 311 MOTION for disclosure *of "Similar" or "Extrinsic Act" Evidence and Memorandum of Law in Support Thereof,* 307 MOTION for miscellaneous relief, specifically for Identification and Assurance of Production of Materials Which are Arguably Considered to be "Jencks Material" and Memorandum of Law In Support Thereof, 314 MOTION to compel *Immediate Disclsoure of Brady Material,* 319 MOTION for disclosure *of Criminal Record of Government's Witnesses,* 305 MOTION |

| | | |
|---|---|---|
| | | to adopt *Defendant Marc Tafflin's Motion for Pretrial "James" Hearing and Memorandum of Law*, 330 Second MOTION to adopt *codefendants' motions*, 331 First MOTION for Brady material, 301 MOTION for miscellaneous relief, specifically Dr. Marc Tafflin's Specific Brady Motion for Information Regarding His Patients and Memorandum of Law, 323 MOTION for miscellaneous relief, specifically General Giglio *Motion*, 322 MOTION for Brady material, 306 MOTION for bill of particulars, 326 MOTION to adopt *Co-Defendant Rose's Pleadings DE 307; DE 310; DE 311; DE 312; DE 313; DE 314; DE 315; DE 316; and DE 321*, 324 MOTION to adopt *Co-Defendant Tafflin's Pleadings DE 295 and DE 309*, 304 MOTION for reconsideration *of Pretrial Detention Order*. Responses due by 5/4/2012 (PAM) (Entered: 04/16/2012) |
| 04/20/2012 | 340 | SECOND SUPERSEDING INDICTMENT returned in open Court as to Krystopher Adrian Legg (1) count(s) 1ss, 2ss, Zachary Timothy Rose (2) count(s) 1s, 2s, 3s, Donald Hall (3) count(s) 1s, 2s, 3s, Todd Perla (4) count(s) 1s, 3s, Marc Tafflin (5) count(s) 1s, 3s, Anthony Posca (6) count(s) 1s, 3s, Eldon Dale Brandt (7) count(s) 1s, 3s, Ryan Austin Young (8) count(s) 1s, 3s, Yevgeny Drubetskoy (9) count(s) 1s, 3s, Theodore John Enquist (10) count(s) 1s, 3s, Brian Daniel Goldberg (11) count(s) 1s, 3s, Jason Cole Votrobek (12) count(s) 1s, 3s, Teresa Faulkner (13) count(s) 1s. (PAM) (Entered: 04/20/2012) |
| 04/22/2012 | 345 | INFORMATION TO ESTABLISH PRIOR CONVICTION as to Zachary Timothy Rose (Attachments: # 1 Exhibit)(Duva, Andrew) (Entered: 04/22/2012) |
| 04/30/2012 | 350 | RESPONSE to motion by Yevgeny Drubetskoy as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner re 292 MOTION to continue trial (Kahn, Roy) (Entered: 04/30/2012) |
| 04/30/2012 | 352 | RESPONSE to motion by Todd Perla as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner re 292 MOTION to continue trial (Stokes, John) (Entered: 04/30/2012) |
| 05/01/2012 | 358 | NOTICE OF HEARING as to Zachary Timothy Rose. Arraignment on Second Superseding Indictment set for 5/16/2012 at 02:00 PM in Jacksonville Courtroom 5 D before Magistrate Judge James R. Klindt. (MDC) (Entered: 05/01/2012) |
| 05/01/2012 | 359 | ORDER granting remaining portion of 326 Defendant Brian Goldberg's Motion to Adopt Pleadings of Co-Defendant; granting remaining portion of 327 Defendant Yevgeny Drubetskoy's Motion to Adopt Pleadings of Co-Defendants; granting remaining portion of 330 Defendant Donald Hall's Second Motion to Adopt Co-Defendants' Motions; granting 305 Defendant Zachary Timothy Rose's Motion to Adopt Defendant Marc Tafflin's Motion for Pretrial James Hearing and Memorandum of Law; granting 324 Defendant Brian Goldberg's Motion to Adopt Pleadings of Co-Defendant; granting 337 Dr. Marc Tafflin's Motion to Adopt Certain Motions By Zachary Rose and |

| | | |
|---|---|---|
| | | Memorandum of Law; granting 339 Defendant Theodore John Enquist's Motion to Adopt Certain Pleadings of Co-Defendants; granting 342 Defendant Jason Votrobek's Motion to Adopt Pleadings of Co-Defendants. Signed by Magistrate Judge James R. Klindt on 5/1/2012. (KAW) (Entered: 05/01/2012) |
| 05/01/2012 | | Set hearings as to Zachary Timothy Rose: Arraignment on Second Superseding Indictment set for 5/16/2012 at 02:00 PM in Jacksonville Courtroom 5 D before Magistrate Judge James R. Klindt. (PAM) (Entered: 05/02/2012) |
| 05/02/2012 | 361 | NOTICE of attorney appearance Jay Carl Taylor appearing for USA. (Taylor, Jay) (Entered: 05/02/2012) |
| 05/03/2012 | 362 | UNOPPOSED MOTION to extend time to to respond to certain pending motions by USA as to Zachary Timothy Rose, Donald Hall, Marc Tafflin, Yevgeny Drubetskoy, Jason Cole Votrobek. (Duva, Andrew) Modified on 5/4/2012 to edit text (PAM). (Entered: 05/03/2012) |
| 05/04/2012 | 364 | RESPONSE in opposition by USA as to Zachary Timothy Rose, Donald Hall, Marc Tafflin, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek re 327 Motion to adopt motion of other defendant, 339 Motion to adopt motion of other defendant, 319 Motion for disclosure, 313 Motion for miscellaneous relief, 330 Motion to adopt motion of other defendant, 312 Motion for disclosure, 315 Motion for miscellaneous relief, 314 Motion to compel, 307 Motion for miscellaneous relief, 337 Motion to adopt motion of other defendant, 321 Motion for miscellaneous relief, 326 Motion to adopt motion of other defendant, 342 Motion to adopt motion of other defendant, 317 Motion for miscellaneous relief, 310 Motion to compel, 311 Motion for disclosure, 316 Motion to compel (Duva, Andrew) (Entered: 05/04/2012) |
| 05/16/2012 | 379 | MINUTE Entry for proceedings held before Magistrate Judge James R. Klindt: ARRAIGNMENT held on 5/16/2012. (DIGITAL) (MDC) (Entered: 05/17/2012) |
| 05/16/2012 | 380 | JOINT ORAL MOTION to continue arraignment as to Zachary Timothy Rose. (MDC) (Entered: 05/17/2012) |
| 05/22/2012 | 385 | ORDER (granting 380 Joint Oral Motion to continue arraignment) as to Zachary Timothy Rose (2). Arraignment is continued to 5/29/2012 at 4:00 PM. Signed by Magistrate Judge James R. Klindt on 5/22/2012. (MDC) (Entered: 05/22/2012) |
| 05/24/2012 | 391 | ORDER: The remaining non-responding defendants Hall and Brandy have not responded to this Court's Order, and they shall appear before this Court for a Status Conference at 10:00 a.m. on Wednesday, June 13, 2012, in Jacksonville Courtroom 10 C before Senior Judge Harvey E. Schlesinger re 329 Order directing response to motion filed by Teresa Faulkner, Eldon Dale Brandt, Zachary Timothy Rose, Brian Daniel Goldberg, Yevgeny Drubetskoy, Theodore John Enquist, Jason Cole Votrobek, Krystopher Adrian Legg, Todd Perla, Anthony Posca, Ryan Austin Young, Donald Hall, Marc Tafflin, 292 MOTION to continue trial filed by Brian Daniel Goldberg as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, |

| | | |
|---|---|---|
| | | Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Teresa Faulkner. See Order for further details. Signed by Senior Judge Harvey E. Schlesinger on 5/23/2012. (PAM) (Entered: 05/24/2012) |
| 05/24/2012 | 393 | UNOPPOSED MOTION to extend time to Consent to Continuance by Donald Hall as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner. (Smith, A.) Modified on 5/25/2012 to edit text (PAM). (Entered: 05/24/2012) |
| 05/24/2012 | 394 | RESPONSE in support by Donald Hall as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner re 292 Continue Trial (Smith, A.) (Entered: 05/24/2012) |
| 05/25/2012 | 395 | ORDER: Now that all of the remaining Defendants have agreed to a continuance of the August trial date, it would be in everyone's best interest to delay a ruling on Goldberg' s motion (Dkt. 292) until the status conference previously set for 1:00 p.m. on July 11. 2012 as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner re 392 Response in support filed by Eldon Dale Brandt, 394 Response in support filed by Donald Hall. See Order for further details. Signed by Magistrate Judge James R. Klindt on behalf of Judge Harvey E. Schlesinger, United States District Judge on 5/25/2012. (PAM) (Entered: 05/25/2012) |
| 05/25/2012 | 396 | NOTICE canceling Status Conference hearing scheduled for 6/13/2012 as to Donald Hall and Eldon Dale Brandt. (MGG) (Entered: 05/25/2012) |
| 05/29/2012 | 397 | MINUTE Entry for proceedings held before Magistrate Judge James R. Klindt: ARRAIGNMENT as to Zachary Timothy Rose (2) Count 1s, 2s, 3s held on 5/29/2012. Defendant pled not guilty. CHANGE of plea hearing as to Zachary Timothy Rose held on 5/29/2012. (DIGITAL) (MDC) (Entered: 05/30/2012) |
| 05/29/2012 | 398 | CONSENT regarding entry of a plea of guilty as to Zachary Timothy Rose (Filed in Open Court) (MDC) (Entered: 05/30/2012) |
| 05/29/2012 | 399 | PLEA AGREEMENT re: count(s) One of the Second Superseding Indictment as to Zachary Timothy Rose. (Filed in Open Court, Original returned to AUSA) (MDC) (Entered: 05/30/2012) |
| 05/29/2012 | | Sealed document S-9 (PAM) (Entered: 05/30/2012) |
| 05/30/2012 | 400 | REPORT AND RECOMMENDATION concerning plea of guilty re: count One of the Second Superseding Indictment as to Zachary Timothy Rose. Signed by Magistrate Judge James R. Klindt on 5/30/2012. (MDC) (Entered: 05/30/2012) |

| 05/31/2012 | 401 | ACCEPTANCE OF PLEA of guilty and adjudication of guilt re: count(s) 1 of the Second Superseding Indictment as to Zachary Timothy Rose. Signed by Senior Judge Harvey E. Schlesinger. (Sentencing set for 8/22/2012 at 02:00PM in Jacksonville Courtroom 10 C before Senior Judge Harvey E. Schlesinger.) (PAM) (Entered: 06/01/2012) |
|---|---|---|
| 05/31/2012 | | Set hearings as to Zachary Timothy Rose: Sentencing set for 8/22/2012 at 02:00PM in Jacksonville Courtroom 10 C before Senior Judge Harvey E. Schlesinger. (PAM) (Entered: 06/01/2012) |
| 06/05/2012 | 403 | ORDER striking 386 United States' Response to Defendant Krystopher Legg's Motion for Bill of Particulars. Signed by Magistrate Judge James R. Klindt on 6/5/2012. (KAW) (Entered: 06/05/2012) |
| 06/11/2012 | 406 | ORDER ON DISCOVERY MOTIONS: granting in part and denying in part 301 Dr. Marc Tafflin's Specific Brady Motion for Information Regarding His Patients and Memorandum of Law; granting in part and denying in part 306 Dr. Marc Tafflin's Motion for Bill of Particulars and Memorandum of Law; granting in part and denying in part 307 Defendant Zachary Timothy Rose's Motion for Identification and Assurance of Production of Materials Which are Arguably Considered to be "Jencks Material" and Memorandum of Law in Support Thereof; granting in part and denying in part 310 Defendant Zachary Timothy Rose's Motion to Compel Disclosure of Potentially Prosecutable Offenses for Which Accomplices Have Not Been Prosecuted and Records and Materials Pertinent Thereto; granting in part and denying in part 311 Defendant Zachary Timothy Rose's Motion for Disclosure of "Similar" or "Extrinsic Act" Evidence and Memorandum of Law In Support Thereof; granting in part and denying in part 312 Defendant Zachary Timothy Rose's Motion for Disclosure of Electronic or Other Surveillance; granting in part and denying in part 313 Defendant Zachary Timothy Rose's Motion for Notice by the Government of the Intention to Use Evidence Arguably Subject to Suppression; granting in part and denying in part 314 Defendant Zachary Timothy Rose's Motion to Compel Immediate Disclosure of Brady Material; denying with exception 315 Defendant Zachary Timothy Rose's Motion for Production of Favorable Evidence; denying with exception 316 Defendant Zachary Timothy Rose's Motion to Compel Disclosure of Existence and Substance of Promises of Immunity, Leniency or Preferential Treatment; denying 317 Defendant Zachary Timothy Rose's Motion Requiring the Government to Admit or Deny the Existence of Other Investigations and Potential Indictments; granting in part and denying in part 319 Defendant Zachary Timothy Rose's Motion for Disclosure of Criminal Record of Government Witnesses; granting in part and denying in part 322 Dr. Marc Tafflin's General Brady Motion and Memorandum of Law; denying with exception 323 Dr. Marc Tafflin's General Giglio Motion and Memorandum of Law; granting in part and denying in part 331 Defendant Donald Hall's Motion for Specific Brady and Giglio Information; granting in part and denying in part 343 Defendant Jason Votrobek's Motion for Bill of Particulars; granting 347 Dr. Marc Tafflin's Specific Brady/Giglio Motion for Disclosure of Expert Witness Information and Memorandum of Law. Signed by Magistrate Judge James R. Klindt on 6/11/2012. (KAW) (Entered: 06/11/2012) |

| | | |
|---|---|---|
| 06/11/2012 | 407 | CONSENT MOTION for entry of a preliminary order of forfeiture by USA as to Zachary Timothy Rose. (Glober, Bonnie) Modified on 6/12/2012 to edit text (PAM). (Entered: 06/11/2012) |
| 06/13/2012 | 408 | ORDER granting 407 motion for preliminary order of forfeiture as to Zachary Timothy Rose (2). See Order for further details. Signed by Senior Judge Harvey E. Schlesinger on 6/13/2012. (PAM) (Entered: 06/13/2012) |
| 07/05/2012 | 414 | US Marshal 285 form for Preliminary Order of Forfeiture, seize the sum of $2,151.04 as to Zachary Timothy Rose. (RH) (Entered: 07/10/2012) |
| 07/05/2012 | 415 | US Marshal 285 form for Preliminary Order of Forfeiture, seize the sum of $604.88 as to Zachary Timothy Rose. (RH) (Entered: 07/10/2012) |
| 07/05/2012 | 416 | US Marshal 285 form for Preliminary Order of Forfeiture, seize the sum of $4,025.93 as to Zachary Timothy Rose. (RH) (Entered: 07/10/2012) |
| 07/05/2012 | 417 | US Marshal 285 form for Preliminary Order of Forfeiture, seize the sum of $2,000,734.91 as to Zachary Timothy Rose. (RH) (Entered: 07/10/2012) |
| 07/05/2012 | 418 | US Marshal 285 form for Preliminary Order of Forfeiture, seize the sum of $125,045.93 as to Zachary Timothy Rose. (RH) (Entered: 07/10/2012) |
| 07/05/2012 | 419 | US Marshal 285 form for Preliminary Order of Forfeiture, seize the sum of $279,601.04 as to Zachary Timothy Rose. (RH) (Entered: 07/10/2012) |
| 07/05/2012 | 420 | US Marshal 285 form for Preliminary Order of Forfeiture, seize the sum of $1,450.40 as to Zachary Timothy Rose. (RH) (Entered: 07/10/2012) |
| 07/05/2012 | 421 | US Marshal 285 form for Preliminary Order of Forfeiture, seize the sum of $48,792.57 as to Zachary Timothy Rose. (RH) (Entered: 07/10/2012) |
| 07/12/2012 | 422 | Minute Entry for proceedings held before Senior Judge Harvey E. Schlesinger: STATUS conference as to Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner held on 7/12/2012. Court Reporter: Shannon Bishop (MGG) (Entered: 07/12/2012) |
| 07/12/2012 | 423 | ORDER granting 292 Motion to continue trial as to Brian Daniel Goldberg (11) and the Parties' Ore Tenus Motion to continue trial. Jury Trial set for 1/14/2013 at 09:00 AM in Jacksonville Courtroom 10 C before Senior Judge Harvey E. Schlesinger., Status Conference set for 12/19/2012 at 10:00 AM in Jacksonville Courtroom 10 C before Senior Judge Harvey E. Schlesinger. Plea agreement deadline for defendants Ryan Young, Brian Goldberg, Yevgeny Drubetskoy, and Teresa Faulkner are set for 9/28/12; All remaining Defendants shall have a Plea agreement deadline set for 12/19/12. Signed by Senior Judge Harvey E. Schlesinger on 7/11/2012. (RH) Modified on 7/12/2012 to edit text (RH). (Entered: 07/12/2012) |
| 07/21/2012 | 424 | UNOPPOSED MOTION to continue *sentencing hearings of Zachary Rose and Krystopher Legg* by USA as to Krystopher Adrian Legg, Zachary Timothy Rose. (Duva, Andrew) Modified on 7/23/2012 to edit text(PAM). (Entered: 07/21/2012) |

| | | |
|---|---|---|
| 07/25/2012 | 428 | ORDER granting 424 Motion to continue as to Krystopher Adrian Legg (1), Zachary Timothy Rose (2), and the Defendants herein are rescheduled for sentencing on Wednesday, March 21, 2013, with defendant, Krystopher Adrian Legg at 10:30 a.m., and defendant, Zachary Timothy Rose at 11:00 a.m., in Courtroom 10C. Signed by Senior Judge Harvey E. Schlesinger on 7/25/2012. (PAM) (Entered: 07/25/2012) |
| 07/25/2012 | | Reset hearings as to Zachary Timothy Rose: Sentencing set for 3/21/2013 at 11:00AM in Jacksonville Courtroom 10 C before Senior Judge Harvey E. Schlesinger. (PAM) (Entered: 07/25/2012) |
| 07/25/2012 | 429 | ORDER denying 321 Motion to request for pretrial ruling or requested instruction on potential penalties and incorporated memorandum of law as to Zachary Timothy Rose (2). Signed by Senior Judge Harvey E. Schlesinger on 7/25/2012. (PAM) (Entered: 07/25/2012) |
| 07/26/2012 | 431 | NOTICE OF RESCHEDULING HEARING (AS TO DATE ONLY): The Sentencing hearing is set for Thursday, March 21, 2013 at 10:30AM as to Krystopher Adrian Legg and at 11:00AM as to Zachary Timothy Rose in Jacksonville Courtroom 10 C before Senior Judge Harvey E. Schlesinger. (MGG) (Entered: 07/26/2012) |
| 07/26/2012 | | Reset hearings as to Zachary Timothy Rose: Sentencing set for 3/21/2013 at 11:00AM in Jacksonville Courtroom 10 C before Senior Judge Harvey E. Schlesinger. (PAM) (Entered: 07/26/2012) |
| 08/15/2012 | 432 | PROOF OF PUBLICATION as to Zachary Timothy Rose newspaper: official government internet site, www.forfeiture.gov, dates of publication: June 15, 2012 through July 14, 2012. (Attachments: # 1 Advertisement Details) (Glober, Bonnie) (Entered: 08/15/2012) |
| 08/15/2012 | 433 | FINAL MOTION for forfeiture of seized funds by USA as to Zachary Timothy Rose. (Glober, Bonnie) Modified on 8/15/2012 to edit text (PAM). (Entered: 08/15/2012) |
| 08/30/2012 | 434 | FINAL ORDER OF FORFEITURE granting 433 motion for forfeiture as to Zachary Timothy Rose (2). Signed by Senior Judge Harvey E. Schlesinger on 8/29/2012. (PAM) Modified on 8/30/2012 to edit text (PAM). (Entered: 08/30/2012) |
| 09/20/2012 | 439 | TRANSCRIPT of DIGITALLY RECORDED SECOND SUPERSEDING INDICTMENT/PLEA HEARING as to Zachary Timothy Rose held on May 29, 2012 before Judge James R. Klindt. Court Reporter/Transcriber Shannon M. Bishop, RMR, CRR; dsmabishop@yahoo.com, Telephone number (904) 549-1307. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER or purchased through the Court Reporter. Redaction Request due 10/11/2012, Redacted Transcript Deadline set for 10/22/2012, Release of Transcript Restriction set for 12/19/2012. (SB) Modified on 9/21/2012 to edit text (PAM). (Entered: 09/20/2012) |
| 09/20/2012 | 440 | NOTICE to counsel of filing of OFFICIAL TRANSCRIPT. The parties have |

| | | |
|---|---|---|
| | | seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days. Any party needing a copy of the transcript to review for redaction purposes may purchase a copy from the court reporter or view the document at the clerk's office public terminal as to Zachary Timothy Rose . Court Reporter: Shannon Bishop, RMR, CRR; dsmabishop@yahoo.com; (904)549-1307(SB) Modified on 9/21/2012 to edit text (PAM). (Entered: 09/20/2012) |
| 09/21/2012 | 441 | US Marshal 285 form for Funds in the amount of $1,450.40, seized from Sun Trust... in the name of Zachary Timothy Rose on 9/17/2012 as to Zachary Timothy Rose. (PAM) (Entered: 09/21/2012) |
| 09/21/2012 | 442 | US Marshal 285 form for Funds in the amount of $279,601.04, seized from Sun Trust... in the name of Southeast Medical Holdings, LLC on 9/17/2012 as to Zachary Timothy Rose. (PAM) (Entered: 09/21/2012) |
| 09/21/2012 | 443 | US Marshal 285 form for Funds in the amount of $125,045.93, seized from Sun Trust... in the name of Premier 69 Investment, LLC on 9/17/2012 as to Zachary Timothy Rose. (PAM) (Entered: 09/21/2012) |
| 09/21/2012 | 444 | US Marshal 285 form for Funds in the amount of $2,000,734.91, seized from Sun Trust... in the name of Southeast Medical Holdings, LLC on 9/17/2012 as to Zachary Timothy Rose. (PAM) (Entered: 09/21/2012) |
| 09/21/2012 | 445 | US Marshal 285 form for Funds in the amount of $4,025.93 seized from Sun Trust... in the name of ZTR Consulting, Inc on 9/17/2012 as to Zachary Timothy Rose. (PAM) (Entered: 09/21/2012) |
| 09/21/2012 | 446 | US Marshal 285 form for Funds in the amount of $604.88 seized from BOA... in the name of Charthouse Investments, LLC on 9/17/2012 as to Zachary Timothy Rose. (PAM) (Entered: 09/21/2012) |
| 09/21/2012 | 447 | US Marshal 285 form for Funds in the amount of $2,151.04 seized from Sun Trust Bank Account... in the name Rosenberg Investment Group on 9/17/2012 as to Zachary Timothy Rose. (PAM) (Entered: 09/21/2012) |
| 09/21/2012 | 448 | US Marshal 285 form for Northern Trust Bank...$48,792.47 seized from Black Diamond Enterprises LLC d/b/a Linus Automotive Group on 9/17/2012 as to Zachary Timothy Rose. (PAM) Modified on 9/21/2012 to edit text (PAM). (Entered: 09/21/2012) |
| 11/20/2012 | 495 | MOTION to adopt defendant Marc Tafflins unopposed motion for continuances by Jason Cole Votrobek as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner. (Butler, Brook) Modified on 11/20/2012 to edit text (PAM). (Entered: 11/20/2012) |
| 11/21/2012 | 498 | ORDER granting 495 Motion to continue as to Donald Hall (3), Todd Perla (4), Marc Tafflin (5), Anthony Posca (6), Eldon Dale Brandt (7), Theodore |

| | | |
|---|---|---|
| | | John Enquist (10), Jason Cole Votrobek (12). Signed by Senior Judge Harvey E. Schlesinger on 11/21/2012. (AMM) (Entered: 11/23/2012) |
| 12/19/2012 | 502 | ORDER The remainder of this case, as to the defendants who are going to trial, is assigned for trial to the Hon. Timothy J. Corrigan, with consent as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner. See Order for further details. Signed by Senior Judge Harvey E. Schlesinger on 12/19/2012. (PAM) Modified on 12/21/2012 to edit text (PAM). (Entered: 12/20/2012) |
| 01/16/2013 | 509 | ORDER as to Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Theodore John Enquist, Jason Cole Votrobek, granting government's ore tenus motion for competency evaluation of defendant Hall, directing Hall's counsel to file motion related to competency issues by 1/18/2013, Judge Klindt to schedule hearing to address competency issues re: defendant Hall; Judge Klindt to set status re: defendant Votrobek counsel issues; granting defendant Tafflin's ore tenus motion to continue to extent that trial is now set for 3/25/2013 at 9:00 a.m., Courtroom 10D as to defendants Hall, Perla, Tafflin, Posca, Brandt, Enquist, Votrobek; setting additional deadlines as follows: government's disclosures due 1/31/2013; defendants' disclosures due 2/22/2013; trial briefs due 3/7/2013; plea deadline 3/8/2013; exchange of certain exhibits by 3/11/2013; proposed jury instructions, etc. filed by 3/11/2013; status conference set 3/12/2013 3:00 p.m., Courtroom 10D; disclosure of witness and exhibit lists by 3/18/2013; jury selection 3/22/2013, 9:00 a.m., Courtroom 10D; see Order for additional instructions to parties. Signed by Judge Timothy J. Corrigan on 1/16/2013. (Attachments: # 1 Jury Selection Procedures, # 2 Instructions Regarding Exhibits)(SRW) (Entered: 01/16/2013) |
| 01/24/2013 | 520 | UNOPPOSED MOTION to Continue sentencing hearings scheduled for March 21, 2013 by USA as to Krystopher Adrian Legg, Zachary Timothy Rose, Ryan Austin Young, Yevgeny Drubetskoy, Brian Daniel Goldberg, Teresa Faulkner. (Duva, Andrew) Modified on 1/24/2013 to edit text (PAM). (Entered: 01/24/2013) |
| 01/30/2013 | 524 | ORDER granting 520 Motion to Continue as to Krystopher Adrian Legg (1), Zachary Timothy Rose (2), Ryan Austin Young (8), Yevgeny Drubetskoy (9), Brian Daniel Goldberg (11), Teresa Faulkner (13). The Defendants herein are rescheduled for sentencing on Thursday, June 20, 2013, in Courtroom 10 C, as follows: Teresa Faulkner at 10:00 a.m.; Krystopher Adrian Legg at 10:30 a.m.; Zachary Timothy Rose at 11 :00 a.m.; Ryan Austin Young at 2:30 p.m.; Yevgeny Drubetskoy at 3:00 p.m.; Brian Daniel Goldberg at 3:30 p.m. See Order for further details. Signed by Senior Judge Harvey E. Schlesinger on 1/30/2013. (PAM) (Entered: 01/30/2013) |
| 01/30/2013 | | Reset hearings as to Zachary Timothy Rose: Sentencing set for 6/20/2013 at 11:00AM in Jacksonville Courtroom 10 C before Senior Judge Harvey E. Schlesinger. (PAM) (Entered: 01/30/2013) |
| 02/01/2013 | 526 | NOTICE OF RESCHEDULING HEARING: The Sentencing hearing |

| | | |
|---|---|---|
| | | previously scheduled for June 20, 2013 at 11:00AM is rescheduled as to Zachary Timothy Rose. New hearing date and time: Sentencing set for 6/19/2013 at 1:30PM in Jacksonville Courtroom 10 C before Senior Judge Harvey E. Schlesinger. (MGG) (Entered: 02/01/2013) |
| 02/01/2013 | | Reset hearings as to Zachary Timothy Rose: Sentencing set for 6/19/2013 at 01:30PM in Jacksonville Courtroom 10 C before Senior Judge Harvey E. Schlesinger. (PAM) (Entered: 02/04/2013) |
| 02/05/2013 | 527 | Notice of substitution of AUSA. Jay Carl Taylor substituting for A. Tysen Duva. (Taylor, Jay) (Entered: 02/05/2013) |
| 02/20/2013 | 535 | MOTION for Writ of Habeas Corpus ad testificandum by USA as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner. (Taylor, Jay) Motions referred to Magistrate Judge James R. Klindt. (Entered: 02/20/2013) |
| 02/20/2013 | 536 | MOTION for Writ of Habeas Corpus ad testificandum by USA as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner. (Taylor, Jay) Motions referred to Magistrate Judge James R. Klindt. (Entered: 02/20/2013) |
| 02/20/2013 | 537 | MOTION for Writ of Habeas Corpus ad testificandum by USA as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner. (Taylor, Jay) Motions referred to Magistrate Judge James R. Klindt. (Entered: 02/20/2013) |
| 02/20/2013 | 538 | MOTION for Writ of Habeas Corpus ad testificandum by USA as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner. (Taylor, Jay) Motions referred to Magistrate Judge James R. Klindt. (Entered: 02/20/2013) |
| 02/22/2013 | 541 | Certificate of Service by USA as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner re 538 MOTION for Writ of Habeas Corpus ad testificandum , 537 MOTION for Writ of Habeas Corpus ad testificandum , 536 MOTION for Writ of Habeas Corpus ad testificandum , 535 MOTION for Writ of Habeas Corpus ad testificandum . (Taylor, Jay) (Entered: 02/22/2013) |
| 03/01/2013 | | Sealed document, S-10. (MDC) (Entered: 03/04/2013) |
| 03/01/2013 | | Sealed document, S-11. (MDC) (Entered: 03/04/2013) |
| | | |

| 03/01/2013 | | Sealed document, S-12. (MDC) (Entered: 03/04/2013) |
|---|---|---|
| 03/01/2013 | | Sealed document, S-13. (MDC) (Entered: 03/04/2013) |
| 03/04/2013 | | Sealed Document S-15 (PAM) (Entered: 03/06/2013) |
| 03/05/2013 | | Sealed Document S-14 (PAM) (Entered: 03/05/2013) |
| 03/07/2013 | 560 | MOTION in Limine *to Prohibit Evidence of ARCOS Ranking and Aggregate Numbers* by Marc Tafflin . (Brooke, Allan) Modified on 3/8/2013 to edit text (PAM). (Entered: 03/07/2013) |
| 03/07/2013 | 561 | TRIAL BRIEF by USA as to Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Theodore John Enquist, Jason Cole Votrobek, (Taylor, Jay) Modified on 3/7/2013 to edit text (MK). (Entered: 03/07/2013) |
| 03/07/2013 | 564 | TRIAL BRIEF by Marc Tafflin (Attachments: # 1 Exhibit Curriculum Vitae, M. Tafflin, # 2 Exhibit Glossary of Medical Terms, # 3 Exhibit Excerpt from DEA website, # 4 Exhibit FAC 64B15-14.005)(Brooke, Allan) Modified on 3/8/2013 to edit text (PAM). (Entered: 03/07/2013) |
| 03/07/2013 | 569 | TRIAL BRIEF as to Eldon Dale Brandt (Nowicki, Kristopher) Modified on 3/8/2013 to edit text (PAM). (Entered: 03/07/2013) |
| 03/08/2013 | 570 | TRIAL BRIEF as to Todd Perla (Stokes, John) Modified on 3/11/2013 to edit text (PAM). (Entered: 03/08/2013) |
| 03/12/2013 | 590 | PROPOSED Voir Dire by Todd Perla as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner (Stokes, John) (Entered: 03/12/2013) |
| 03/12/2013 | 591 | Proposed Jury Instructions by Eldon Dale Brandt as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner (Roberts, Michael) (Entered: 03/12/2013) |
| 03/12/2013 | | Sealed Document S-18 (PAM) (Entered: 03/12/2013) |
| 03/14/2013 | 597 | FIRST MOTION in Limine *to exclude evidence of any drug use by Defendant Jason Votrobek* by Jason Cole Votrobek as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner. (Butler, Brook) Modified on 3/15/2013 to edit text (PAM). (Entered: 03/14/2013) |
| 03/14/2013 | 598 | FIRST MOTION in Limine *to exclude hearsay statements regarding patient travel for treatment and to exclude testimony regarding known felons visiting Jacksonville Pain, First Coast and Duval Wellness Clinics* by Jason Cole Votrobek as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin |

| | | |
|---|---|---|
| | | Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner. (Butler, Brook) Modified on 3/15/2013 to edit text (PAM). (Entered: 03/14/2013) |
| 03/14/2013 | 599 | FIRST MOTION in Limine *to strike the surplusage and to redact the indictment and MOTION to exclude and/or redact other government charts and further exclude evidence of Defendant Jason Votrobek ownership in Atlanta Medical Group* by Jason Cole Votrobek as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner. (Butler, Brook) Modified on 3/15/2013 to edit text (PAM). (Entered: 03/14/2013) |
| 03/15/2013 | 600 | First MOTION to supplement *Jury Questionnare* by Jason Cole Votrobek as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner. (Attachments: # 1 Supplement Jury Questionnaire)(Butler, Brook) (Entered: 03/15/2013) |
| 03/18/2013 | | Sealed Document S-19. (HG) (Entered: 03/19/2013) |
| 03/20/2013 | 608 | NOTICE *of Disclosure of Witness and Exhibit Lists* by Marc Tafflin as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner (Brooke, Allan) (Entered: 03/20/2013) |
| 03/20/2013 | 609 | WITNESS LIST by Todd Perla as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner (Stokes, John) (Entered: 03/20/2013) |
| 03/20/2013 | 610 | EXHIBIT LIST by Todd Perla as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner (Stokes, John) (Entered: 03/20/2013) |
| 03/20/2013 | 611 | INFORMATION as to Eldon Dale Brandt (7) count(s) 1ss. (ASL) (Entered: 03/21/2013) |
| 03/22/2013 | 619 | NOTICE *of Witness* by Jason Cole Votrobek as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner (Butler, Brook) (Entered: 03/22/2013) |
| 03/25/2013 | 622 | EXHIBIT LIST by Jason Cole Votrobek as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, |

| | | |
|---|---|---|
| | | Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner (Butler, Brook) (Entered: 03/25/2013) |
| 04/02/2013 | 624 | TRANSCRIPT of Excerpt of Jury Trial Proceedings (Excerpt of Testimony of Krystopher Adrian Legg) as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner held on March 27, 2013 before Judge Timothy J. Corrigan. Court Reporter/Transcriber Shannon M. Bishop, RMR, CRR; dsmabishop@yahoo.com, Telephone number (904)549-1307. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER or purchased through the Court Reporter. Redaction Request due 4/23/2013, Redacted Transcript Deadline set for 5/3/2013, Release of Transcript Restriction set for 7/1/2013. (SB). Modified on 4/3/2013; Correcte PDF attached (SMS). (Entered: 04/02/2013) |
| 04/02/2013 | 625 | NOTICE to counsel of filing of OFFICIAL TRANSCRIPT. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 calendar days. Any party needing a copy of the transcript to review for redaction purposes may purchase a copy from the court reporter or view the document at the clerk's office public terminal as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner. Court Reporter: Shannon Bishop, RMR, CRR; dsmabishop@yahoo.com; (904)549-1307 (SB) (Entered: 04/02/2013) |
| 04/08/2013 | 630 | ORDER permitting Larry Hannan with the Florida Times-Union to bring his laptop computer into the Courthouse during the course of the trial and to use his computer in Courtroom 10D while court is in session. However, there will be no live transmission from the Courtroom, and no audio or video recording is allowed. Signed by Judge Timothy J. Corrigan on 4/8/2013. (JLK) (Entered: 04/08/2013) |
| 04/24/2013 | 660 | US Marshal 285 form for 8/19/2010 $91,488.75 was administratively seized; judicial seized on 4/18/2013 as to Zachary Timothy Rose, Brian Daniel Goldberg. (PAM) (Entered: 04/24/2013) |
| 04/24/2013 | 661 | US Marshal 285 form for 8/19/2010 $113,074.53 was administratively seized; judicial seized on 4/18/2013 as to Zachary Timothy Rose, Yevgeny Drubetskoy. (PAM) Modified on 4/24/2013 to edit text (PAM). (Entered: 04/24/2013) |
| 04/24/2013 | 662 | US Marshal 285 form for US Marshal 285 form for 8/16/2010 $20,726.00 was administratively seized; judicial seized on 4/18/2013 as to Zachary Timothy Rose, Brian Daniel Goldberg. (PAM) (Entered: 04/24/2013) |
| 05/09/2013 | | ***Motions terminated as to Krystopher Adrian Legg, Zachary Timothy Rose, |

| | | |
|---|---|---|
| | | Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner: 566 MOTION in Limine *to Exclude Testimony Related to Count II* filed by Anthony Posca, 567 Joint MOTION in Limine *by Defendants Tafflin and Enquist to Exclude Any Reference to Count Two (Aiding and Abetting the Oxycodone Distribution Resulting in Death) That Is Charged Only Against Co-conspirators Not on Trial* filed by Marc Tafflin, 554 MOTION in Limine *to Exclude Testimony of Government Medical Experts as to Defendant's Mental State* filed by Marc Tafflin, 553 MOTION in Limine *to Exclude Reference to Problems with Pain Clinics* filed by Marc Tafflin, 552 MOTION in Limine *to Prevent Use of the Terms "Pill Mill" or "Script Doctor"* filed by Marc Tafflin (as per Judge Corrigan's Chambers, based on 3/12/13 proceedings) (ASL) (Entered: 05/09/2013) |
| 05/09/2013 | | ***Motions terminated as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner: 600 First MOTION to supplement *Jury Questionnare* filed by Jason Cole Votrobek, 599 First MOTION in Limine *to Redact* filed by Jason Cole Votrobek, 560 MOTION in Limine *to Prohibit Evidence of ARCOS Ranking and Aggregate Numbers* filed by Marc Tafflin, 598 First MOTION in Limine *to Hearsay* filed by Jason Cole Votrobek, 597 First MOTION in Limine *to Redact Indictment* filed by Jason Cole Votrobek, 601 MOTION for miscellaneous relief, specifically To Exclude Evidence of Florida Legislative and Regulatory Changes Occuring After the Times Indicated in the Indictment filed by Anthony Posca (per Judge Corrigan's Chambers, based on 3/22/13 proceedings). (ASL) (Entered: 05/09/2013) |
| 05/10/2013 | 675 | UNOPPOSED MOTION to Continue Sentencing Hearing by Zachary Timothy Rose. (Sheppard, William) Modified on 5/13/2013 to edit text (PAM). (Entered: 05/10/2013) |
| 05/22/2013 | 683 | ORDER granting 675 Motion to Continue as to Zachary Timothy Rose (2). The Defendant herein is rescheduled for sentencing on Wednesday, August 14, 2013 at 1:30 p.m., in Courtroom 10C. Signed by Senior Judge Harvey E. Schlesinger on 5/22/2013. (PAM) (Entered: 05/23/2013) |
| 05/22/2013 | | Reset hearings as to Zachary Timothy Rose: Sentencing set for 8/14/2013 at 01:30PM in Jacksonville Courtroom 10 C before Senior Judge Harvey E. Schlesinger. (PAM) (Entered: 05/23/2013) |
| 06/25/2013 | 709 | PROOF OF PUBLICATION as to Zachary Timothy Rose, Yevgeny Drubetskoy newspaper: official government internet site (www.forfeiture.gov) dates of publication: April 17, 2013 - May 16, 2013. (Attachments: # 1 Advertisement Details)(Glober, Bonnie) (Entered: 06/25/2013) |
| 06/25/2013 | 710 | PROOF OF PUBLICATION as to Zachary Timothy Rose, Brian Daniel Goldberg newspaper: official government internet site (www.forfeiture.gov) dates of publication: April 17, 2013 - May 16, 2013. (Attachments: # 1 Advertisement Details)(Glober, Bonnie) (Entered: 06/25/2013) |

| 07/10/2013 | 722 | MOTION to Continue Sentencing *Scheduled for August 14, 2013* by USA as to Zachary Timothy Rose. (Taylor, Jay) (Entered: 07/10/2013) |
| 07/17/2013 | 724 | ORDER granting 722 Motion to Continue Sentencing Hearing Scheduled August 14, 2013 as to Zachary Timothy Rose (2). The sentencing is continued until a later date to be determined by the Court. Signed by Judge Marcia Morales Howard on 7/16/2013. (MGG) (Entered: 07/17/2013) |
| 07/30/2013 | 730 | MOTION for clarification re 724 Order re Motion to continue sentencing by Zachary Timothy Rose. (Sheppard, William) Modified on 7/31/2013 (LMF). (Entered: 07/30/2013) |
| 10/17/2013 | 753 | ORDER granting 752 Second Motion to Continue Sentencing as to Krystopher Adrian Legg (1), Ryan Austin Young (8), Yevgeny Drubetskoy (9); The Defendants herein are rescheduled for sentencing on Wednesday, March 12, 2014, in Courtroom 1OC as follows: Krystopher Adrian Legg at 1:30 p.m.; Ryan Austin Young at 2:00 p.m.; Yevgeny Drubetskoy at 2:30 p.m. Signed by Senior Judge Harvey E. Schlesinger on 10/16/13. (MGG) (Entered: 10/17/2013) |
| 01/23/2014 | 786 | NOTICE OF HEARING as to Zachary Timothy Rose: Sentencing set for 4/16/2014 at 3:00 PM in Jacksonville Courtroom 10 C before Senior Judge Harvey E. Schlesinger. NOTE TO COUNSEL: Counsel shall notify the Courtroom Deputy as soon as possible if they believe the sentencing hearing will be longer than 45 minutes. (MGG) (Entered: 01/23/2014) |
| 03/13/2014 | 798 | Unopposed MOTION to Continue Sentencing Hearing *and Memorandum of Law* by Zachary Timothy Rose. (White, Elizabeth) (Entered: 03/13/2014) |
| 03/20/2014 | 801 | ORDER granting 798 Unopposed Motion to Continue Sentencing Hearing as to Zachary Timothy Rose (2); Sentencing reset to 5/28/14 at 1:30 PM in Jacksonville Courtroom 10 C before Senior Judge Harvey E. Schlesinger. Signed by Senior Judge Harvey E. Schlesinger on 3/19/14. (MGG) (Entered: 03/20/2014) |
| 03/27/2014 | 807 | SENTENCING MEMORANDUM by Eldon Dale Brandt. (Nowicki, Kristopher) Modified on 3/28/2014 (LMF). (Entered: 03/27/2014) |
| 03/27/2014 | 808 | OBJECTION to 617 Report and Recommendations concerning plea of guilty *as to PSR* by Eldon Dale Brandt. (Nowicki, Kristopher) Modified on 3/28/2014 (LMF). (Entered: 03/27/2014) |
| 03/31/2014 | 812 | NOTICE OF RESCHEDULING HEARING: The Sentencing hearing previously scheduled for Wednesday, May 28, 2014 at 1:30 PM is rescheduled as to Zachary Timothy Rose. New hearing date and time: Sentencing reset for Thursday, 5/29/2014 at 1:30 PM in Jacksonville Courtroom 10 C before Senior Judge Harvey E. Schlesinger. (MGG) (Entered: 03/31/2014) |
| 04/08/2014 | 821 | NOTICE OF RESCHEDULING HEARING (AS TO TIME ONLY): The Sentencing hearing previously scheduled for Thursday, May 29, 2014 at 1:30 PM is rescheduled as to Zachary Timothy Rose. New hearing time: Sentencing reset for 5/29/2014 at 2:15PM in Jacksonville Courtroom 10 C before Senior Judge Harvey E. Schlesinger. (MGG) (Entered: 04/08/2014) |

| 04/15/2014 | 822 | Second MOTION to Continue Sentencing Hearing by Zachary Timothy Rose. (DeMaggio, Bryan) Modified on 4/16/2014 (LMF). Modified on 4/21/2014 (MGG). (Entered: 04/15/2014) |
| 04/17/2014 | 824 | ORDER granting 822 Second Unopposed Motion to Continue as to Zachary Timothy Rose (2); Sentencing reset for Wednesday, June 11, 2014 at 1:30 PM in Jacksonville Courtroom 10 C before Senior Judge Harvey E. Schlesinger. Signed by Senior Judge Harvey E. Schlesinger on 4/16/14. (MGG) (Entered: 04/17/2014) |
| 04/28/2014 | 830 | MOTION to Continue Sentencing by USA as to Zachary Timothy Rose. (Taylor, Jay) (Entered: 04/28/2014) |
| 05/01/2014 | 832 | ORDER granting 830 Motion to Continue as to Zachary Timothy Rose (2); Sentencing reset for Wednesday, July 9, 2014 at 10:00 AM in Jacksonville Courtroom 10 C before Senior Judge Harvey E. Schlesinger. Signed by Judge Brian J. Davis on 4/30/14. (MGG) (Entered: 05/01/2014) |
| 05/29/2014 | 835 | MOTION for return of passport for Yevgeny Drubetskoy by Yevgeny Drubetskoy as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner. (Attachments: # 1 Text of Proposed Order)(Kahn, Roy) Modified on 6/3/2014 to remove pdf of proposed order (MDC). (Entered: 05/29/2014) |
| 06/10/2014 | 847 | MOTION for miscellaneous relief, specifically Remove imposition of the curfew as a condition of probation, effective from the date of his hip replacement surgery by Eldon Dale Brandt. (Roberts, Michael) Modified on 6/11/2014 (LMF). (Entered: 06/10/2014) |
| 06/26/2014 | | Sealed Document S-859 (RH) (Entered: 06/30/2014) |
| 06/27/2014 | 856 | NOTICE OF RESCHEDULING HEARING: The Sentencing hearing previously scheduled for 7/9/14 at 10:00 AM is rescheduled as to Zachary Timothy Rose. New hearing date and time: Sentencing set for 7/16/2014 at 3:00PM in Jacksonville Courtroom 10 C before Senior Judge Harvey E. Schlesinger. (MGG) (Entered: 06/27/2014) |
| 06/27/2014 | 858 | SENTENCING MEMORANDUM by Zachary Timothy Rose (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5 - Part 1 of 3, # 6 Exhibit 5 - Part 2 of 3, # 7 Exhibit 5 - Part 3 of 3, # 8 Exhibit 6, # 9 Exhibit 7)(DeMaggio, Bryan) (Entered: 06/27/2014) |
| 06/27/2014 | | Sealed Document S-860 (RH) (Entered: 06/30/2014) |
| 06/27/2014 | | Sealed Document S-861 (RH) (Entered: 06/30/2014) |
| 07/02/2014 | 862 | MOTION for downward departure *based upon substantial assistance* by USA as to Zachary Timothy Rose. (Taylor, Jay) (Entered: 07/02/2014) |
| 07/10/2014 | 865 | NOTICE OF RESCHEDULING HEARING (AS TO TIME ONLY): The Sentencing hearing previously scheduled for July 16, 2014 at 3:00 PM is rescheduled as to Zachary Timothy Rose. New hearing time: Sentencing set |

| | | |
|---|---|---|
| | | for 7/16/2014 at 2:00 PM in Jacksonville Courtroom 10 C before Senior Judge Harvey E. Schlesinger. (MGG) (Entered: 07/10/2014) |
| 07/16/2014 | 870 | Minute Entry for proceedings held before Senior Judge Harvey E. Schlesinger: SENTENCING held on 7/21/2014 for Zachary Timothy Rose (2), Count(s) 1, 2, 2s, 3, 3s, Dismissed pursuant to the Plea Agreement and on the Motion of the United States; Count(s) 1s, Imprisonment: 188 months, consisting of a term of 188 months as to Count One in case number 3:11-cr-5(S2)-J-20JRK, a term of 188 months as to Count One in case number 3:12-cr-186-J-32JRK, and a term of One hundred twenty (120) months as to Count Two in case number 3:12-cr-186-J-32JRK, all such terms to run concurrently; Supervised Release: 6 years, consisting of a term of 6 years as to Count One in case number 3:11-cr-5(S2)-J-20JRK and terms of 3 years as to Counts One and Two in case number 3:12-cr-186-J-32JRK, all such terms to run concurrently; Special Assessment: $300.00($100.00 in case 3:11-cr-5-(S2)-J-20JRK and $200.00 in case 3:12-cr-186-J-32JRK); Defendant is remanded to the custody of the US Marshal; granting 862 Motion for Downward Departure. Court Reporter: Shannon Bishop (MGG) . (Entered: 07/21/2014) |
| 07/18/2014 | 871 | JUDGMENT as to Zachary Timothy Rose (2), Count(s) 1, 2, 2s, 3, 3s, Dismissed pursuant to the Plea Agreement and on the Motion of the United States; Count(s) 1s, Imprisonment: 188 months, consisting of a term of 188 months as to Count One in case number 3:11-cr-5(S2)-J-20JRK, a term of 188 months as to Count One in case number 3:12-cr-186-J-32JRK, and a term of One hundred twenty (120) months as to Count Two in case number 3:12-cr-186-J-32JRK, all such terms to run concurrently; Supervised Release: 6 years, consisting of a term of 6 years as to Count One in case number 3:11-cr-5(S2)-J-20JRK and terms of 3 years as to Counts One and Two in case number 3:12-cr-186-J-32JRK, all such terms to run concurrently; Special Assessment: $300.00($100.00 in case 3:11-cr-5-(S2)-J-20JRK and $200.00 in case 3:12-cr-186-J-32JRK); Signed by Senior Judge Harvey E. Schlesinger on 7/17/14. (MGG) (Entered: 07/21/2014) |
| 05/14/2015 | 903 | TRANSCRIPT of Jury Trial Proceedings (Argument of Counsel) as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner held on April 3, 2013 before Judge Timothy J. Corrigan. Court Reporter/Transcriber Shannon M. Bishop, RDR, CRR; dsmabishop@yahoo.com, Telephone number (904)549-1307. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER or purchased through the Court Reporter. Redaction Request due 6/4/2015, Redacted Transcript Deadline set for 6/15/2015, Release of Transcript Restriction set for 8/12/2015. (SB) (Entered: 05/14/2015) |
| 05/14/2015 | 904 | NOTICE to counsel of filing of OFFICIAL TRANSCRIPT. The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such Notice is filed, the transcript may be made remotely electronically available to the public without redaction after 90 |

| | | |
|---|---|---|
| | | calendar days. Any party needing a copy of the transcript to review for redaction purposes may purchase a copy from the court reporter or view the document at the clerk's office public terminal as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner. Court Reporter: Shannon Bishop, RDR, CRR; dsmabishop@yahoo.com; (904)549-1307 (SB) (Entered: 05/14/2015) |
| 07/10/2015 | 915 | Final MOTION for Forfeiture of $20,726.00 US currency, $91,488.75 seized from SunTrust Bank Account, $113,074.53 seized from SunTrust bank account, $7,034.00 US currency, $7,236.93 seized from Bank of America, $3,763.84 seized from Bank of America by USA as to Zachary Timothy Rose, Donald Hall, Yevgeny Drubetskoy, Brian Daniel Goldberg. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I)(Glober, Bonnie) (Entered: 07/10/2015) |
| 07/14/2015 | 916 | MOTION to Reduce Sentence *Pursuant to Fed. R. Crim. P. 35(b)* by USA as to Zachary Timothy Rose. (Taylor, Jay) (Entered: 07/14/2015) |
| 07/22/2015 | 917 | MOTION for Early Termination of Probation by Eldon Dale Brandt as to Krystopher Adrian Legg, Zachary Timothy Rose, Donald Hall, Todd Perla, Marc Tafflin, Anthony Posca, Eldon Dale Brandt, Ryan Austin Young, Yevgeny Drubetskoy, Theodore John Enquist, Brian Daniel Goldberg, Jason Cole Votrobek, Teresa Faulkner. (Roberts, Michael) (Entered: 07/22/2015) |
| 08/03/2015 | 918 | **FINAL ORDER OF FORFEITURE: granting 915 Final MOTION for Forfeiture as to Zachary Timothy Rose, Donald Hall, Yevgeny Drubetskoy, Brian Daniel Goldberg; SEE ORDER FOR FURTHER DETAILS. Signed by Senior Judge Harvey E. Schlesinger on 8/3/2015. (MGG)** (Entered: 08/03/2015) |
| 08/13/2015 | 919 | **ORDER granting 916 Motion to Reduce Sentence as to Zachary Timothy Rose (2). Judgment is modified as follows; Imprisonment reduced from 188 months on count 1 to 120 months to run concurrent with counts in case 3:12-cr-186-J-32JRK.Signed by Senior Judge Harvey E. Schlesinger on 8/12/2015. (TSW)** (Entered: 08/13/2015) |
| 08/21/2015 | 921 | US Marshal 285 form $7,034.00 USC deposited into the AFF on 08/11/2015 as to Zachary Timothy Rose, Brian Daniel Goldberg, Yevgeny Drubetskoy, and Donald Hall. (CKS) Modified on 8/25/2015 to edit text (CKS). (Entered: 08/25/2015) |
| 08/21/2015 | 922 | US Marshal 285 form $20,726.00 USC Deposited into the AFF on 8/17/2015 as to Zachary Timothy Rose, Donald Hall, Yevgeny Drubetskoy, Brian Daniel Goldberg. (CKS) (Entered: 08/25/2015) |
| 08/21/2015 | 923 | US Marshal 285 form for $91,488.74 USC deposited into the AFF on 8/11/15 as to Zachary Timothy Rose, Donald Hall, Yevgeny Drubetskoy, Brian Daniel Goldberg. (CKS) (Entered: 08/25/2015) |
| 08/21/2015 | 924 | US Marshal 285 form for $3,763.84 USC deposited into the AFF on 8/11/15 |

| | | as to Zachary Timothy Rose, Donald Hall, Yevgeny Drubetskoy, Brian Daniel Goldberg. (CKS) (Entered: 08/25/2015) |
|---|---|---|
| 08/21/2015 | 925 | US Marshal 285 form for $7,236.93 USC deposited into the AFF on 8/11/15 as to Zachary Timothy Rose, Donald Hall, Yevgeny Drubetskoy, Brian Daniel Goldberg. (CKS) (Entered: 08/25/2015) |
| 08/21/2015 | 926 | US Marshal 285 form for $113,074.53 USC deposited into the AFF on 8/11/15 as to Zachary Timothy Rose, Donald Hall, Yevgeny Drubetskoy, Brian Daniel Goldberg. (CKS) (Entered: 08/25/2015) |
| 04/18/2016 | 930 | **ENDORSED ORDER appointing the Federal Public Defender for Amendment 782 proceedings as to Zachary Timothy Rose (2). Signed by Magistrate Judge James R. Klindt on 4/18/2016. (MDC)** (Entered: 04/18/2016) |
| 06/07/2016 | 931 | NOTICE OF ATTORNEY APPEARANCE: Mary A. Mills appearing for Zachary Timothy Rose *re: Amendment 782* (Mills, Mary) (Entered: 06/07/2016) |
| 06/20/2016 | 932 | NOTICE *that the federal defender's office has satisfied the requirements imposed by the amendment 782 omnibus order* by Zachary Timothy Rose (Mills, Mary) (Entered: 06/20/2016) |
| 10/18/2016 | 933 | MOTION Requesting a Judicial Recommendation Concerning Length of RRC/Halfway House Placement by Zachary Timothy Rose. (Attachments: # 1 Exhibit 1)(AMM) (Entered: 10/19/2016) |
| 11/16/2016 | 934 | RESPONSE to Motion re 933 MOTION for miscellaneous relief, specifically Requesting a Judicial Recommendation Concerning Length of RRC/Halfway House Placement by USA as to Zachary Timothy Rose (Taylor, Jay) (Entered: 11/16/2016) |
| 11/21/2016 | 935 | **ORDER granting 933 Motion Requesting a Judicial Recommendation Concerning Length of RRC/Halfway House Placement as to Zachary Timothy Rose (2); the Court makes a non-binding recommendation that the Bureau place Defendant in a Residential Reentry Center for the last twelve months of his period of incarceration. Signed by Senior Judge Harvey E. Schlesinger on 11/21/2016. (MGG)** (Entered: 11/21/2016) |
| 10/23/2020 | | NOTICE to Southern District of Florida of a Transfer of Jurisdiction Prob-22 as to Zachary Timothy Rose. Using your PACER account, you may retrieve the docket sheet and any documents via the case number link. No documents/record will be sent. If you require certified copies of any documents please send a request to InterdistrictTransfer_FLMD@flmd.uscourts.gov. If you wish the court to use a different email address in the future, please send a request to update your address to InterdistrictTransfer_TXND@txnd.uscourts.gov. (KEM) (Entered: 10/26/2020) |

**PACER Service Center**

| Transaction Receipt | | | |
|---|---|---|---|
| 11/03/2020 14:52:05 | | | |
| **PACER Login:** | ColetteArnold:2654665:0 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 3:11-cr-00005-HES-JRK |
| **Billable Pages:** | 23 | **Cost:** | 2.30 |
| **Exempt flag:** | Exempt | **Exempt reason:** | Always |

**PACER fee: Exempt**